**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 1:12-BK--12238-AJ |
| | § | |
| HOMER VENTURES LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Linda S. Green, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $4,802,888.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,201,074.75 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $846,717.92 | | |

3) Total gross receipts of $2,527,696.82 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $479,904.15 (see **Exhibit 2**), yielded net receipts of $2,047,792.67 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $9,375,720.56 | $3,650,927.84 | $887,436.94 | $887,436.94 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $772,881.75 | $772,881.75 | $772,881.75 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $73,836.17 | $73,836.17 | $73,836.17 |
| Priority Unsecured Claims (From **Exhibit 6**) | $15,935.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $46,927.48 | $466,292.92 | $466,292.92 | $313,637.81 |
| **Total Disbursements** | $9,438,583.04 | $4,963,938.68 | $2,200,447.78 | $2,047,792.67 |

4).  This case was originally filed under chapter 11 on 08/17/2012. The case was converted to one under Chapter 7 on 07/02/2013. The case was pending for 54 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/02/2018                    By:    /s/ Linda S. Green
                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Wells Fargo Bank Checking Account No. 9371 | 1129-000 | $9,303.77 |
| 415-417 Tehama San Francisco CA | 1210-000 | $1,820,000.00 |
| Rice farm land 320 acres in Colusa County | 1210-000 | $500,000.00 |
| 50% of net rent for 415-417 Tehama Street | 1222-000 | $19,729.20 |
| Rent for 13136 Settlers Trail, Fort Worth TX | 1222-000 | $1,249.00 |
| Rent for 16160 Jessie St, Lower Lake CA | 1222-000 | $850.00 |
| Rent for 24314 Kingbriar Dr, Spring TX | 1222-000 | $2,346.00 |
| Rent for 24327 Kingbriar Dr, Spring TX | 1222-000 | $2,149.53 |
| Rent for 509 Hawthorne Way, Monterey CA | 1222-000 | $4,817.05 |
| Rent for 5601 Bolton Way, Rocklin CA | 1222-000 | $3,260.00 |
| Rent for 5611 Bolton Way, Rocklin CA | 1222-000 | $5,445.00 |
| Rent for 617 Partridge Drive, Fort Worth TX | 1222-000 | $980.93 |
| Rent for 87-157 Helelua St. #7 | 1222-000 | $1,302.83 |
| Wells Fargo DIP Account | 1229-000 | $153,549.04 |
| Chapter 11 Bond payment | 1290-000 | $1,356.00 |
| Refund for cancelled ins. for Bolton properties | 1290-000 | $479.04 |
| Refund of Can. Ins. for 13136 Settlers Trail | 1290-000 | $315.50 |
| Refund of payment of claim to County of Orange | 1290-000 | $23.85 |
| Reimbursement for doc copying/reprod. costs | 1290-000 | $408.66 |
| Return of State of California claim | 1290-000 | $131.42 |
| **TOTAL GROSS RECEIPTS** | | $2,527,696.82 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| 20% net sale proceeds | Surplus Funds | 8200-002 | $170,069.05 |
| 40% of net sale proceeds less CA withholding and service fee | Surplus Funds | 8200-002 | $309,835.10 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $479,904.15 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Eagle Mountain-Saginaw Independent School District | 4110-000 | $0.00 | $1,947.23 | $0.00 | $0.00 |
| 2 | Maricopa County Treasurer | 4110-000 | $0.00 | $1,441.80 | $0.00 | $0.00 |
| 4 | Tarrant County | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Coconino County Treasurer | 4110-000 | $0.00 | $197.70 | $0.00 | $0.00 |
| 8-2 | Orange County Tax Collector | 4110-000 | $0.00 | $1,764.31 | $0.00 | $0.00 |
| 9 | El Dorado County Tax Collector | 4110-000 | $0.00 | $2,057.09 | $0.00 | $0.00 |
| 10 | US Bank National Association, as Trustee | 4110-000 | $0.00 | $537,630.36 | $0.00 | $0.00 |
| 11 | HSBC Bank USA, N.A. | 4110-000 | $0.00 | $2,213,517.42 | $0.00 | $0.00 |
| 14 | City and County of Honolulu | 4110-000 | $0.00 | $4,934.99 | $0.00 | $0.00 |
| | America's Servicing Company | 4110-000 | $2,047,500.00 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $177,349.13 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $177,769.52 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $56,364.72 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $177,769.52 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $107,149.30 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $101,395.00 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $100,694.47 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $113,679.89 | $0.00 | $0.00 | $0.00 |
| | Bank of New York Mellon, N.A. | 4110-000 | $57,448.51 | $0.00 | $0.00 | $0.00 |
| | BSI Financial Services, Inc. | 4110-000 | $514,428.00 | $0.00 | $0.00 | $0.00 |
| | Chase | 4110-000 | $1,121,227.21 | $0.00 | $0.00 | $0.00 |
| | Chase | 4110-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| | Coconino County Treasurer | 4110-000 | $267.70 | $0.00 | $0.00 | $0.00 |
| | Disaster Kleenup Specialist | 4110-000 | $1,518.37 | $0.00 | $0.00 | $0.00 |
| | El Dorado County Tax Collector | 4110-000 | $1,359.84 | $0.00 | $0.00 | $0.00 |
| | Frederick Fiechter | 4110-000 | $1,348,599.00 | $0.00 | $0.00 | $0.00 |
| | GMAC | 4110-000 | $499,876.00 | $0.00 | $0.00 | $0.00 |
| | Greentree | 4110-000 | $58,866.37 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEC | JP Morgan Chase | 4110-000 | $0.00 | $830,766.43 | $830,766.43 | $830,766.43 |
| SEC | JP Morgan Chase | 4110-000 | $0.00 | $1,233.48 | $1,233.48 | $1,233.48 |
| SEC | JP Morgan Chase | 4110-000 | $0.00 | $2,735.46 | $2,735.46 | $2,735.46 |
| SEC | JP Morgan Chase | 4110-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| | Maricopa County Treasurer | 4110-000 | $482.10 | $0.00 | $0.00 | $0.00 |
| | Maricopa County Treasurer | 4110-000 | $230.15 | $0.00 | $0.00 | $0.00 |
| | Maricopa County Treasurer | 4110-000 | $230.15 | $0.00 | $0.00 | $0.00 |
| | Marriott Vacation Club | 4110-000 | $939.87 | $0.00 | $0.00 | $0.00 |
| | Marriott Vacation Club | 4110-000 | $1,075.83 | $0.00 | $0.00 | $0.00 |
| | Mary Louie | 4110-000 | $315,278.36 | $0.00 | $0.00 | $0.00 |
| | Ocwen Loan Servicing, LLC | 4110-000 | $96,822.48 | $0.00 | $0.00 | $0.00 |
| | Ocwen Loan Servicing, LLC | 4110-000 | $95,537.98 | $0.00 | $0.00 | $0.00 |
| | Ocwen Loan Servicing, LLC | 4110-000 | $61,882.85 | $0.00 | $0.00 | $0.00 |
| | Ocwen Loan Servicing, LLC | 4110-000 | $59,490.85 | $0.00 | $0.00 | $0.00 |
| | Orange County Tax Collector | 4110-000 | $1,533.89 | $0.00 | $0.00 | $0.00 |
| | Pamela Bening Hale, Successor Trustee of the Virginia Mary Marlowe | 4110-000 | $0.00 | $52,601.57 | $52,601.57 | $52,601.57 |
| | Schrader/Krstovic | 4110-000 | $124,680.00 | $0.00 | $0.00 | $0.00 |
| | Tokunaga/Nakatani | 4110-000 | $244,173.38 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo | 4110-000 | $100,777.47 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo | 4110-000 | $107,507.00 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo | 4110-000 | $523,816.42 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo | 4110-000 | $727,999.23 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $9,375,720.56 | $3,650,927.84 | $887,436.94 | $887,436.94 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Linda Green, Trustee | 2100-000 | NA | $84,679.12 | $84,679.12 | $84,679.12 |
| Linda Green, Trustee | 2200-000 | NA | $1,831.10 | $1,831.10 | $1,831.10 |
| International Sureties, LTD. | 2300-000 | NA | $542.51 | $542.51 | $542.51 |

| | | | | | |
|---|---|---|---|---|---|
| International Sureties, LTD | 2300-000 | NA | $2,756.98 | $2,756.98 | $2,756.98 |
| Deans & Homer | 2420-000 | NA | $1,774.28 | $1,774.28 | $1,774.28 |
| Energy-water inspection | 2420-000 | NA | $3,985.00 | $3,985.00 | $3,985.00 |
| Larry Tencer Insurance | 2420-000 | NA | $1,285.88 | $1,285.88 | $1,285.88 |
| PCWA | 2420-000 | NA | $358.06 | $358.06 | $358.06 |
| South Placer Municipal Utility District | 2420-000 | NA | $756.00 | $756.00 | $756.00 |
| CA-Withholding Service fee | 2500-000 | NA | $90.00 | $90.00 | $90.00 |
| Interest on tenant security deposits | 2500-000 | NA | $183.88 | $183.88 | $183.88 |
| NHD report to JCP-LGS Reports National Hazard Disclosure | 2500-000 | NA | $119.00 | $119.00 | $119.00 |
| Old Republic Title Company | 2500-000 | NA | $180.00 | $180.00 | $180.00 |
| Prorata R.E. Taxes, 05/26/16 to 07/01/16, 35 days @56.6216 | 2500-000 | NA | ($1,981.76) | ($1,981.76) | ($1,981.76) |
| Reimbursement for two 3-R reports | 2500-000 | NA | $308.00 | $308.00 | $308.00 |
| Reimbursement for UST inspection fee | 2500-000 | NA | $90.00 | $90.00 | $90.00 |
| Rental adjustments | 2500-000 | NA | $1,819.01 | $1,819.01 | $1,819.01 |
| Rental deposits | 2500-000 | NA | $9,640.00 | $9,640.00 | $9,640.00 |
| Security deposits | 2500-000 | NA | $4,300.00 | $4,300.00 | $4,300.00 |
| Seller Final Closing Statement01-O-CLTA Standard - 1990 for $500,000 | 2500-000 | NA | $1,410.00 | $1,410.00 | $1,410.00 |
| Seller Final Closing StatementDoc Prep FeesFidelity National Title Company | 2500-000 | NA | $200.00 | $200.00 | $200.00 |
| Seller Final Closing StatementEscrow Fee | 2500-000 | NA | $1,350.00 | $1,350.00 | $1,350.00 |
| Seller Final Closing StatementOvernight Delivery FeeFidelity National Title Company | 2500-000 | NA | $14.86 | $14.86 | $14.86 |
| Seller Final Closing StatementRecording Fee | 2500-000 | NA | $30.00 | $30.00 | $30.00 |
| Integrity Bank | 2600-000 | NA | $10,505.34 | $10,505.34 | $10,505.34 |
| Rabobank, N.A. | 2600-000 | NA | $32,282.18 | $32,282.18 | $32,282.18 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CA-Withholding Chan | 2820-000 | NA | $15,151.50 | $15,151.50 | $15,151.50 |
| CA-Withholding Louie | 2820-000 | NA | $15,151.50 | $15,151.50 | $15,151.50 |
| Country transfer tax on True Traditions deed | 2820-000 | NA | $11,426.25 | $11,426.25 | $11,426.25 |
| County transfer tax | 2820-000 | NA | $13,650.00 | $13,650.00 | $13,650.00 |
| Franchise Tax Board | 2820-000 | NA | $5,700.00 | $5,700.00 | $5,700.00 |
| Seller Final Closing StatementCounty Transfer TaxColusa County | 2820-000 | NA | $550.00 | $550.00 | $550.00 |
| Office of the United State Trustee | 2950-000 | NA | $975.00 | $975.00 | $975.00 |
| JOHN H. MACCONAGHY, Attorney for Trustee | 3210-000 | NA | $341,874.50 | $341,874.50 | $341,874.50 |
| JOHN H. MACCONAGHY, Attorney for Trustee | 3220-000 | NA | $20,184.93 | $20,184.93 | $20,184.93 |
| Jay D. Crom, Accountant for Trustee | 3410-000 | NA | $98,271.00 | $98,271.00 | $98,271.00 |
| Jay D. Crom, Accountant for Trustee | 3420-000 | NA | $437.63 | $437.63 | $437.63 |
| Broker's commission, Realtor for Trustee | 3510-000 | NA | $91,000.00 | $91,000.00 | $91,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $772,881.75 | $772,881.75 | $772,881.75 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MacConaghy and Barnier, PLC, Attorney for Trustee/D-I-P | 6210-000 | NA | $50,270.00 | $50,270.00 | $50,270.00 |
| Michael C. Fallon, Attorney for D-I-P | 6210-160 | NA | $14,670.00 | $14,670.00 | $14,670.00 |
| MacConaghy and Barnier, PLC, Attorney for Trustee/D-I-P | 6220-000 | NA | $2,191.82 | $2,191.82 | $2,191.82 |
| Michael C. Fallon, Attorney for D-I-P | 6220-170 | NA | $1,315.00 | $1,315.00 | $1,315.00 |
| Jay D. Crom, Accountant for | 6410-000 | NA | $5,009.00 | $5,009.00 | $5,009.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee/D-I-P | | | | | |
| Jay D. Crom, Accountant for Trustee/D-I-P | 6420-000 | NA | $4.26 | $4.26 | $4.26 |
| County of Orange | 6820-000 | NA | $244.67 | $244.67 | $244.67 |
| State Board of Equalization | 6820-000 | NA | $131.42 | $131.42 | $131.42 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $73,836.17 | $73,836.17 | $73,836.17 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alice Aechternacht Shelby Bogart | 5800-000 | $1,595.00 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Jeske | 5800-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Hayden Hughes | 5800-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| | Ituomanu & Anya Ratea, et al. | 5800-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Jeff & Ashley Mahaffey | 5800-000 | $2,790.00 | $0.00 | $0.00 | $0.00 |
| | Jeffrey King | 5800-000 | $1,265.00 | $0.00 | $0.00 | $0.00 |
| | Kathleen Davis | 5800-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Keoki & Alexis Donner, et al. | 5800-000 | $995.00 | $0.00 | $0.00 | $0.00 |
| | Loralee Love Roberts | 5800-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| | Michelle-Ann Ayau, et al. | 5800-000 | $995.00 | $0.00 | $0.00 | $0.00 |
| | Rick & Song Burner | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Teri-Lynn Nakiso, et al. | 5800-000 | $1,995.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $15,935.00 | $0.00 | $0.00 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-2 | Fredric C. Buresh, PA | 7100-000 | $0.00 | $6,045.00 | $6,045.00 | $4,065.99 |
| 6 | State of Hawaii, Dept. of Taxation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | Internal Revenue Service | 7100-000 | $0.00 | $8,968.27 | $8,968.27 | $6,032.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Franchise Tax Board | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | Jason Lee and Dawn Lee | 7100-000 | $0.00 | $451,279.65 | $451,279.65 | $303,539.59 |
| | City & County of Honolulu | 7100-000 | $2,295.00 | $0.00 | $0.00 | $0.00 |
| | City of Auburn | 7100-000 | $662.50 | $0.00 | $0.00 | $0.00 |
| | David Griss and Christine Cattin-Coke c/o Jennifer de la Cam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Eagle Mountain-Saginaw ISD Perdue Brandon | 7100-000 | $5,756.14 | $0.00 | $0.00 | $0.00 |
| | Frederic C. Buresh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hawaii Department of Taxation | 7100-000 | $522.62 | $0.00 | $0.00 | $0.00 |
| | Law Office of Frederick C. Buresh | 7100-000 | $4,900.00 | $0.00 | $0.00 | $0.00 |
| | Northwood Pines HOA | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Northwood Pines HOA | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Old Republic Title c/o Steyer, Lowenthal, et al. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | PG&E | 7100-000 | $6,411.04 | $0.00 | $0.00 | $0.00 |
| | Saunders Law Group | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Solar City Corporation | 7100-000 | $14,076.45 | $0.00 | $0.00 | $0.00 |
| | South Placer Muncipal Utility District | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | South Placer Muncipal Utility District | 7100-000 | $78.00 | $0.00 | $0.00 | $0.00 |
| | South Placer Municipal Utility District | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| | Tarrant Appraisal District | 7100-000 | $6,962.73 | $0.00 | $0.00 | $0.00 |
| | The Company Corporation | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| | The Foreclosure Company | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $46,927.48 | $466,292.92 | $466,292.92 | $313,637.81 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 12-12238-AJ |
| Case Name: | HOMER VENTURES LLC |
| For the Period Ending: | 1/2/2018 |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Date Filed (f) or Converted (c): | 07/02/2013 (c) |
| §341(a) Meeting Date: | 08/14/2013 |
| Claims Bar Date: | 10/29/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | 314 North Pacific, Maxwell CA-VOID DUPLICATE | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 2 | 3317 Adelaide Way, Belmont CA-VOID DUPLICATE | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 3 | 509 Hawthorne St, Monterey, CA-VOID DUPLICATE | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 4 | 853 Ashbury, San Francisco, CA-VOID DUPLICATE | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 5 | Vacant Lot 1500 High Street, Lot #1, Auburn CA | $50,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Listed as asset in schs. but not owned by Homer Ventures | | | | | |
| 6 | Condo 87-157 Helelua Street, #7. VOID DUPLICATE | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 7 | Residential Lot. Arizona Lot #1, APN 504-36-047 | $500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 217 | | | | | |
| 8 | Residential Lot. Arizona Lot #2, APN 504-32-088 | $500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 217 | | | | | |
| 9 | Residential Lot. Arizona Lot #3, APN 504-32-126 | $500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 217 | | | | | |
| 10 | Residential Lot. Arizona Lot #4, APN 501-27-019 | $500.00 | $232.30 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 217 | | | | | |
| 11 | SFD, 314 North Pacific, Maxwell, CA | $105,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 12 | SFD, 3317 Adelaide Way, Belmont CA | $850,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 13 | SFD, 509 Hawthorne Way, Monterey, CA | $775,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 14 | SFD, 5601 Bolton Way, Rocklin, CA | $180,000.00 | $23,784.50 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 191 | | | | | |
| 15 | SFD, 5604 Bolton Way, Rocklin, CA | $180,000.00 | $24,781.97 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 191 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 12-12238-AJ | | | Trustee Name: | Linda S. Green |
|---|---|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | | | Date Filed (f) or Converted (c): | 07/02/2013 (c) |
| For the Period Ending: | 1/2/2018 | | | §341(a) Meeting Date: | 08/14/2013 |
| | | | | Claims Bar Date: | 10/29/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 16 | SFD, 5611 Bolton Way, Rocklin, CA | $180,000.00 | $25,865.76 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 191 | | | | | |
| 17 | Duplex, 837 Hauoli Street, Honolulu, HI | $350,000.00 | $31,572.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 18 | SFD, 853 Ashbury, San Francisco, CA | $1,225,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 19 | Condo. 87-157 Helelua Street, #6. Waiana, HI | $90,000.00 | $3,177.52 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 20 | Condo 87-157 Helelua Street, #7. Waiana, HI | $90,000.00 | $4,462.02 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 21 | Condo. 87-131 Helelua Street, J106., Waiana, HI | $60,000.00 | $8,117.15 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 22 | Condo. 87-127 Helelua Street, H104., Waiana, HI | $60,000.00 | $10,509.15 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 23 | SFD, 617 Partridge Drive, Fort Worth, TX | $100,000.00 | $7,850.70 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 24 | SFD, 24314 Kingbriar, Spring, TX | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 25 | SFD, 24327 Kingbriar, Spring, TX | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 26 | SFD,13136 Settlers Trail, Fort Worth, TX | $100,000.00 | $31,320.11 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 173 | | | | | |
| 27 | Rice farm land 320 acres in Colusa County (u) | $1,280,000.00 | $685,831.00 | | $500,000.00 | FA |
| **Asset Notes:** | | | | | | |
| 28 | SFD, 16160 Jessie Street, Lower Lake, CA (u) | $105,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 29 | SFD, 16211 Main Street, Lower Lake, CA (u) | $92,000.00 | $2,400.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 159 | | | | | |
| 30 | Wells Fargo Bank Checking Account No. 9371 | $3,488.99 | $9,303.77 | | $9,303.77 | FA |
| **Asset Notes:** | | | | | | |
| 31 | U.S. Bank Account No. 0745 (overdrawn) | $0.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 12-12238-AJ |
| Case Name: | HOMER VENTURES LLC |
| For the Period Ending: | 1/2/2018 |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Date Filed (f) or Converted (c): | 07/02/2013 (c) |
| §341(a) Meeting Date: | 08/14/2013 |
| Claims Bar Date: | 10/29/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 32 | 2nd DOT 16160 Jessie Street, Lower Lake, CA | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Properties foreclosed upon via 2nd DOT see asset 28 | | | | | |
| 33 | 2nd DOT on 16211 Main Street, Lower Lake, CA | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Properties foreclosed upon via 2nd DOT see asset 28 | | | | | |
| 34 | Carl Wescott Revocable Trust | $1,444.00 | $1,444.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 35 | Monette Stephens | $1,444.00 | $1,444.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 36 | 1-Week Timeshare. Marriot Lake Tahoe | $3,000.00 | $700.29 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 208 | | | | | |
| 37 | 1-Week Timeshare. Marriot Newport Beach | $3,000.00 | $390.28 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Doc# 208 | | | | | |
| 38 | Rent for 5611 Bolton Way, Rocklin CA (u) | $0.00 | $5,445.00 | | $5,445.00 | FA |
| **Asset Notes:** | Rent for asset #16 | | | | | |
| 39 | Rent for 5601 Bolton Way, Rocklin CA (u) | $0.00 | $3,260.00 | | $3,260.00 | FA |
| **Asset Notes:** | Rent for asset #14 | | | | | |
| 40 | Rent for 509 Hawthorne Way, Monterey CA (u) | $0.00 | $4,817.05 | | $4,817.05 | FA |
| **Asset Notes:** | Rent for asset #13 | | | | | |
| 41 | Rent for 617 Partridge Drive, Fort Worth TX (u) | $0.00 | $980.93 | | $980.93 | FA |
| **Asset Notes:** | Rent for asset #23 | | | | | |
| 42 | Rent for 16160 Jessie St, Lower Lake CA (u) | $0.00 | $850.00 | | $850.00 | FA |
| **Asset Notes:** | Rent from asset #28 | | | | | |
| 43 | Rent for 24314 Kingbriar Dr, Spring TX (u) | $0.00 | $2,346.00 | | $2,346.00 | FA |
| **Asset Notes:** | Rent from asset #24 | | | | | |
| 44 | Rent for 87-157 Helelua St. #7 (u) | $0.00 | $1,302.83 | | $1,302.83 | FA |
| **Asset Notes:** | Rent from asset #20 | | | | | |
| 45 | Wells Fargo DIP Account (u) | $0.00 | $153,549.04 | | $153,549.04 | FA |
| 46 | Rent for 13136 Settlers Trail, Fort Worth TX (u) | $0.00 | $1,249.00 | | $1,249.00 | FA |
| **Asset Notes:** | Rent from asset #26 | | | | | |
| 47 | 415-417 Tehama San Francisco CA (u) | $0.00 | $340,138.10 | | $1,820,000.00 | FA |
| **Asset Notes:** | Property subject to litigation in San Jose bankruptcy court against Trustee Wu and True Traditions LLC; Settlement agreeement with Wu: subject to 50/50 split of net proceeds. | | | | | |
| 48 | Lot #15, Belmont CA (u) | $0.00 | $200,000.00 | OA | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 12-12238-AJ |
| **Case Name:** | HOMER VENTURES LLC |
| **For the Period Ending:** | 1/2/2018 |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Date Filed (f) or Converted (c):** | 07/02/2013 (c) |
| **§341(a) Meeting Date:** | 08/14/2013 |
| **Claims Bar Date:** | 10/29/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Asset Notes:** | Order to Abandon; Doc #159 | | | | | |
| **Ref. #** | | | | | | |
| 49 | Rent for 24327 Kingbriar Dr, Spring TX **(u)** | $0.00 | $2,149.53 | | $2,149.53 | FA |
| **Asset Notes:** | Rent from asset #25 | | | | | |
| 50 | Chapter 11 Bond payment **(u)** | $0.00 | $1,356.00 | | $1,356.00 | FA |
| **Asset Notes:** | | | | | | |
| 51 | Refund of Can. Ins. for 13136 Settlers Trail **(u)** | $0.00 | $315.50 | | $315.50 | FA |
| **Asset Notes:** | | | | | | |
| 52 | Refund for cancelled ins. for Bolton properties **(u)** | $0.00 | $479.04 | | $479.04 | FA |
| **Asset Notes:** | This refund was for 5601, 5611 and 5604 Bolton Way | | | | | |
| 53 | Reimbursement for doc copying/reprod. costs **(u)** | $0.00 | $408.66 | | $408.66 | FA |
| **Asset Notes:** | | | | | | |
| 54 | 50% of net rent for 415-417 Tehama Street **(u)** | $0.00 | $19,729.20 | | $19,729.20 | FA |
| 55 | Return of State of California claim **(u)** | $0.00 | $131.42 | | $131.42 | FA |
| 56 | Refund of payment of claim to County of Orange **(u)** | $0.00 | $23.85 | | $23.85 | FA |
| **Asset Notes:** | Refund of payment of claim to County of Orange | | | | | |

| | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $6,086,376.99 | $1,611,717.67 | | $2,527,696.82 | $0.00 |

**Major Activities affecting case closing:**

10/12/2016  AP filed to determine ownership of rents. Should be resolved within the month and then TFR

08/16/2016  Tehama property sold; proceeds divided between trustees; expecting funds from rents from Trustee Wu/Louie case; motion to abandon rents in process; then fee apps; tax returns and TFR

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 12-12238-AJ | Trustee Name: | Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Date Filed (f) or Converted (c): | 07/02/2013 (c) |
| For the Period Ending: | 1/2/2018 | §341(a) Meeting Date: | 08/14/2013 |
| | | Claims Bar Date: | 10/29/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

6.21.13 Cannot do C of A for Los Gatos address due to CMRA

7.10.13 Conversion complete from Ch 11 to 7; need Chapter 11 Trustee's report;  AP pending in San Jose court re: tehama Property to determine ownership; 363 action against co-owners (Lee's) of the "Rice Property" pending, they may answer and fight our complaint; answer due 7.13.13: equity in the Rocklin properties and Settler's trail is still in question, pending information from creditors on total debt; abandonment motions pending.

9.20.13 Settlement pending on Jasuma Farms/Rice Property for $500k; escrow documents in process; AP against Mary Louie/True Traditions, LC in process,  Case Management Conference Statement in process;  Rocklin properties for sale; but no offers; sale of time shares possible.

4.30.14; Adversary proceeding  regarding the Transfer of the Tehama property is set for SJ motion on 5.5.14; defendants have rejected our settlement offer; consider additional settlement after hearing.

10.8.14; prevailed in bankruptcy court and it was determined that Trustees are the owner of Tehama property; Appeal of decision made by defendants; Carol Wu is managing the property in the meantime. Settlement offers rejected both previous and post decision by defendants.

4.2.15  Still pending appeal.

7.15.15  Appeal still Pending.

9.4.15  Appeal Still Pending

10.5.15  Won appeal;  Received notice of defendants appeal to the 9th Circuit Court of Appeals.

1.26.16  Mediation this week at 9th Circuit.

2.9.16  Mediation was successful; Tehama property to be sold as soon as the settlement is approved. Broker employed.

5.23.16  Tehama property marketed and in escrow; escrow to close by the end of the week; claims issues need to be dealt with; tax return; return of rents; then fee applications.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/17/2014 |
| **Current Projected Date Of Final Report (TFR):** | 06/30/2017 |

/s/ LINDA S. GREEN

LINDA S. GREEN

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******2238 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA-Main Account |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $827,384.40 | | $827,384.40 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $344.39 | $827,040.01 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477212xxxxx | 2600-000 | | $7.24 | $827,032.77 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477312xxxxx | 2600-000 | | $7.03 | $827,025.74 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct #477412xxxxx | 2600-000 | | $1.91 | $827,023.83 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct # 477512xxxxx | 2600-000 | | $1.67 | $827,022.16 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477612xxxxx | 2600-000 | | $4.24 | $827,017.92 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477712xxxxx | 2600-000 | | $2.12 | $827,015.80 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477812xxxxx | 2600-000 | | $1.97 | $827,013.83 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477912xxxxx | 2600-000 | | $2.23 | $827,011.60 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee acct# 478112xxxxx | 2600-000 | | $8.60 | $827,003.00 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee acct# 478212xxxxx | 2600-000 | | $0.27 | $827,002.73 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478312xxxxx | 2600-000 | | $3.86 | $826,998.87 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478412xxxxx | 2600-000 | | $5.42 | $826,993.45 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478512xxxxx | 2600-000 | | $2.85 | $826,990.60 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478612xxxxx | 2600-000 | | $5.22 | $826,985.38 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478712xxxxx | 2600-000 | | $4.74 | $826,980.64 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478812xxxxx | 2600-000 | | $1.46 | $826,979.18 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478912xxxxx | 2600-000 | | $2.73 | $826,976.45 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,333.96 | $825,642.49 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477212xxxxx | 2600-000 | | $28.06 | $825,614.43 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477312xxxxx | 2600-000 | | $27.25 | $825,587.18 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct #477412xxxxx | 2600-000 | | $7.41 | $825,579.77 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct # 477512xxxxx | 2600-000 | | $6.49 | $825,573.28 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477612xxxxx | 2600-000 | | $16.45 | $825,556.83 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477712xxxxx | 2600-000 | | $8.22 | $825,548.61 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477812xxxxx | 2600-000 | | $7.66 | $825,540.95 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477912xxxxx | 2600-000 | | $8.65 | $825,532.30 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee acct# 478112xxxxx | 2600-000 | | $33.34 | $825,498.96 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee acct# 478212xxxxx | 2600-000 | | $1.08 | $825,497.88 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478312xxxxx | 2600-000 | | $14.98 | $825,482.90 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478412xxxxx | 2600-000 | | $21.02 | $825,461.88 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478512xxxxx | 2600-000 | | $11.04 | $825,450.84 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478612xxxxx | 2600-000 | | $20.24 | $825,430.60 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478712xxxxx | 2600-000 | | $18.38 | $825,412.22 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478812xxxxx | 2600-000 | | $5.66 | $825,406.56 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478912xxxxx | 2600-000 | | $10.58 | $825,395.98 |
| 08/22/2016 | (54) | Carol Wu, Trustee | Payment for 50% of net rental income for Tehama Street property | 1222-000 | $19,729.20 | | $845,125.18 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,340.02 | $843,785.16 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477212xxxxx | 2600-000 | | $28.01 | $843,757.15 |
| | | | SUBTOTALS | | $847,113.60 | $3,356.45 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******2238 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA-Main Account |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477312xxxxx | 2600-000 | | $27.21 | $843,729.94 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct #477412xxxxx | 2600-000 | | $7.40 | $843,722.54 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct # 477512xxxxx | 2600-000 | | $6.48 | $843,716.06 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477612xxxxx | 2600-000 | | $16.43 | $843,699.63 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477712xxxxx | 2600-000 | | $8.21 | $843,691.42 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477812xxxxx | 2600-000 | | $7.64 | $843,683.78 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 477912xxxxx | 2600-000 | | $8.64 | $843,675.14 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee acct# 478112xxxxx | 2600-000 | | $33.28 | $843,641.86 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee acct# 478212xxxxx | 2600-000 | | $1.07 | $843,640.79 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478312xxxxx | 2600-000 | | $14.96 | $843,625.83 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478412xxxxx | 2600-000 | | $20.99 | $843,604.84 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478512xxxxx | 2600-000 | | $11.03 | $843,593.81 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478612xxxxx | 2600-000 | | $20.21 | $843,573.60 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478712xxxxx | 2600-000 | | $18.34 | $843,555.26 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478812xxxxx | 2600-000 | | $5.65 | $843,549.61 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee for acct# 478912xxxxx | 2600-000 | | $10.56 | $843,539.05 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,317.55 | $842,221.50 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477212xxxxx | 2600-000 | | $27.06 | $842,194.44 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477312xxxxx | 2600-000 | | $26.29 | $842,168.15 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct #477412xxxxx | 2600-000 | | $7.15 | $842,161.00 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct # 477512xxxxx | 2600-000 | | $6.26 | $842,154.74 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477612xxxxx | 2600-000 | | $15.87 | $842,138.87 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477712xxxxx | 2600-000 | | $7.93 | $842,130.94 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477812xxxxx | 2600-000 | | $7.38 | $842,123.56 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 477912xxxxx | 2600-000 | | $8.35 | $842,115.21 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee acct# 478112xxxxx | 2600-000 | | $32.15 | $842,083.06 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee acct# 478212xxxxx | 2600-000 | | $1.04 | $842,082.02 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478312xxxxx | 2600-000 | | $14.45 | $842,067.57 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478412xxxxx | 2600-000 | | $20.28 | $842,047.29 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478512xxxxx | 2600-000 | | $10.65 | $842,036.64 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478612xxxxx | 2600-000 | | $19.52 | $842,017.12 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478712xxxxx | 2600-000 | | $17.72 | $841,999.40 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478812xxxxx | 2600-000 | | $5.46 | $841,993.94 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee for acct# 478912xxxxx | 2600-000 | | $10.21 | $841,983.73 |
| 10/13/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $793.95 | $841,189.78 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,358.56 | $839,831.22 |
| 11/16/2016 | | Integrity Bank | Reverse bank fee charged on 10/13/2016 because the individual fees for each account from June - Sept. have been posted | 2600-000 | | ($793.95) | $840,625.17 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,312.13 | $839,313.04 |
| | | | SUBTOTALS | | $0.00 | $4,444.11 | |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-12238-AJ |
| Case Name: | HOMER VENTURES LLC |
| Primary Taxpayer ID #: | **-***8319 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/17/2012 |
| For Period Ending: | 1/2/2018 |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******2238 |
| Account Title: | DDA-Main Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,353.75 | $837,959.29 |
| 01/09/2017 | 5001 | International Sureties, LTD. | Bond premium payment for 2017 | 2300-000 | | $542.51 | $837,416.78 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,351.03 | $836,065.75 |
| 02/02/2017 | 5002 | Franchise Tax Board | FEIN #54-2138319; 2017 Form 3522 | 2820-000 | | $800.00 | $835,265.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $17,404.00 | | $852,669.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $4,597.00 | | $857,266.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $4,027.00 | | $861,293.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $10,205.00 | | $871,498.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $5,368.00 | | $876,866.75 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $20,676.05 | | $897,542.80 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $670.83 | | $898,213.63 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $6,850.00 | | $905,063.63 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $12,550.53 | | $917,614.16 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $11,394.83 | | $929,008.99 |
| 02/07/2017 | | Transfer From: #*******2238 | Consolidation of accounts | 9999-000 | $6,563.00 | | $935,571.99 |
| 05/18/2017 | 5003 | Jay D. Crom | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.04; Distribution Dividend: 100.00; Amount Claimed: 437.63; Amount Allowed: 437.63; | 3420-000 | | $437.63 | $935,134.36 |
| 05/18/2017 | 5004 | Jay D. Crom | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 10.50; Distribution Dividend: 100.00; Amount Claimed: 98,271.00; Amount Allowed: 98,271.00; | 3410-000 | | $98,271.00 | $836,863.36 |
| 05/18/2017 | 5005 | JOHN H. MACCONAGHY | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 2.15; Distribution Dividend: 100.00; Amount Claimed: 20,184.93; Amount Allowed: 20,184.93; | 3220-000 | | $20,184.93 | $816,678.43 |
| | | | SUBTOTALS | | $100,306.24 | $122,940.85 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******2238 |
| Account Title: | DDA-Main Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | 5006 | JOHN H. MACCONAGHY | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 36.54; Distribution Dividend: 100.00; Amount Claimed: 341,874.50; Amount Allowed: 341,874.50; | 3210-000 | | $341,874.50 | $474,803.93 |
| 05/18/2017 | 5007 | Linda Green | Trustee Compensation | 2100-000 | | $84,679.12 | $390,124.81 |
| 05/18/2017 | 5008 | Linda Green | Trustee Expenses | 2200-000 | | $1,831.10 | $388,293.71 |
| 05/18/2017 | 5009 | Office of the United State Trustee | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 15; Dividend: 0.10; Distribution Dividend: 100.00; Amount Claimed: 975.00; Amount Allowed: 975.00; | 2950-000 | | $975.00 | $387,318.71 |
| 05/18/2017 | 5010 | Clerk, US Bankruptcy Court | Small Dividends | * | | $4.26 | $387,314.45 |
| | | | Claim Amount $(4.26) | 6420-001 | | | $387,314.45 |
| 05/18/2017 | 5010 | VOID: Clerk, US Bankruptcy Court | Issued to wrong payee | 6420-003 | | ($4.26) | $387,318.71 |
| 05/18/2017 | 5011 | Jay D. Crom | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.53; Distribution Dividend: 100.00; Amount Claimed: 5,009.00; Amount Allowed: 5,009.00; | 6410-000 | | $5,009.00 | $382,309.71 |
| 05/18/2017 | 5012 | Michael C. Fallon | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.14; Distribution Dividend: 100.00; Amount Claimed: 1,315.00; Amount Allowed: 1,315.00; | 6220-170 | | $1,315.00 | $380,994.71 |
| 05/18/2017 | 5013 | Michael C. Fallon | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 1.56; Distribution Dividend: 100.00; Amount Claimed: 14,670.00; Amount Allowed: 14,670.00; | 6210-160 | | $14,670.00 | $366,324.71 |
| 05/18/2017 | 5014 | MacConaghy and Barnier, PLC | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.23; Distribution Dividend: 100.00; Amount Claimed: 2,191.82; Amount Allowed: 2,191.82; | 6220-000 | | $2,191.82 | $364,132.89 |
| 05/18/2017 | 5015 | MacConaghy and Barnier, PLC | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 5.37; Distribution Dividend: 100.00; Amount Claimed: 50,270.00; Amount Allowed: 50,270.00; | 6210-000 | | $50,270.00 | $313,862.89 |
| 05/18/2017 | 5016 | County of Orange | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.02; Distribution Dividend: 100.00; Amount Claimed: 244.67; Amount Allowed: 244.67; | 6820-000 | | $244.67 | $313,618.22 |
| | | | **SUBTOTALS** | | $0.00 | $503,060.21 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | **Trustee Name:** | Linda S. Green | |
| **Case Name:** | HOMER VENTURES LLC | | **Bank Name:** | Integrity Bank | |
| **Primary Taxpayer ID #:** | **-***8319 | | **Checking Acct #:** | ******2238 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | DDA-Main Account | |
| **For Period Beginning:** | 8/17/2012 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/2/2018 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/18/2017 | 5017 | State Board of Equalization | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: ; Dividend: 0.01; Distribution Dividend: 100.00; Amount Claimed: 131.42; Amount Allowed: 131.42. | 6820-000 | | $131.42 | $313,486.80 |
| 05/18/2017 | 5018 | Fredric C. Buresh, PA | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 3; Dividend: 0.43; Distribution Dividend: 67.23; Amount Claimed: 6,045.00; Amount Allowed: 6,045.00; | 7100-000 | | $4,063.97 | $309,422.83 |
| 05/18/2017 | 5019 | Internal Revenue Service | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 12; Dividend: 0.64; Distribution Dividend: 67.23; Amount Claimed: 8,968.27; Amount Allowed: 8,968.27; | 7100-000 | | $6,029.25 | $303,393.58 |
| 05/18/2017 | 5020 | Jason Lee and Dawn Lee | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 16; Dividend: 32.42; Distribution Dividend: 67.23; Amount Claimed: 451,279.65; Amount Allowed: 451,279.65; | 7100-000 | | $303,389.32 | $4.26 |
| 05/18/2017 | 5021 | Jay D. Crom | RE-Issue of ck# 5010 | 6420-000 | | $4.26 | $0.00 |
| 09/06/2017 | (55) | State of California | Return of claim paid to State of CA | 1290-000 | $131.42 | | $131.42 |
| 09/28/2017 | 5022 | Fredric C. Buresh, PA | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 3; Dividend: 1.30; Distribution Dividend: 67.26; Amount Claimed: 6,045.00; Amount Allowed: 6,045.00. | 7100-000 | | $1.71 | $129.71 |
| 09/28/2017 | 5023 | Internal Revenue Service | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 12; Dividend: 1.91; Distribution Dividend: 67.26; Amount Claimed: 8,968.27; Amount Allowed: 8,968.27; | 7100-000 | | $2.52 | $127.19 |
| 09/28/2017 | 5024 | Jason Lee and Dawn Lee | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 16; Dividend: 96.78; Distribution Dividend: 67.26; Amount Claimed: 451,279.65; Amount Allowed: 451,279.65; | 7100-000 | | $127.19 | $0.00 |
| 10/16/2017 | (56) | County of Orange | Refund of claim payment | 1290-000 | $23.85 | | $23.85 |
| 11/01/2017 | 5025 | Fredric C. Buresh, PA | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 3; Dividend: 1.29; Distribution Dividend: 67.26; Amount Claimed: 6,045.00; Amount Allowed: 6,045.00; | 7100-000 | | $0.31 | $23.54 |
| | | | **SUBTOTALS** | | $155.27 | $313,749.95 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |  | |
|---|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******2238 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA-Main Account |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2017 | 5026 | Internal Revenue Service | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 12; Dividend: 1.92; Distribution Dividend: 67.26; Amount Claimed: 8,968.27; Amount Allowed: 8,968.27; | 7100-000 | | $0.46 | $23.08 |
| 11/01/2017 | 5027 | Jason Lee and Dawn Lee | Trustee Phone Number: (707) 575-6112; Account Number: ; Claim #: 16; Dividend: 96.77; Distribution Dividend: 67.26; Amount Claimed: 451,279.65; Amount Allowed: 451,279.65; | 7100-000 | | $23.08 | $0.00 |
| | | | **TOTALS:** | | $947,575.11 | $947,575.11 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $927,690.64 | | |
| | | | **Subtotal** | | $19,884.47 | $947,575.11 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $19,884.47 | $947,575.11 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/22/2016 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $19,884.47 | Total Compensable Receipts: | $19,884.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19,884.47 | Total Comp/Non Comp Receipts: | $19,884.47 |
| Total Internal/Transfer Receipts: | $927,690.64 | Total Internal/Transfer Receipts: | $927,690.64 |
| | | | |
| Total Compensable Disbursements: | $947,575.11 | Total Compensable Disbursements: | $947,575.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $947,575.11 | Total Comp/Non Comp Disbursements: | $947,575.11 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******2238 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 3317 Adelaide Way |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $17,404.00 | | $17,404.00 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $17,404.00 | $0.00 |

| | | | | Deposit | Disbursement | Balance |
|---|---|---|---|---|---|---|
| TOTALS: | | | | $17,404.00 | $17,404.00 | $0.00 |
| Less: Bank transfers/CDs | | | | $17,404.00 | $17,404.00 | |
| Subtotal | | | | $0.00 | $0.00 | |
| Less: Payments to debtors | | | | $0.00 | $0.00 | |
| Net | | | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $17,404.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,404.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $17,404.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,404.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 853 Ashbury St |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $16,907.00 | | $16,907.00 |
| 02/07/2017 | 5001 | John Shrader and Nyra Krstovich | Payment on Judgment for 853 Ashbury St., San Francisco, CA | 4110-000 | | $16,907.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $16,907.00 | $16,907.00 | $0.00 |
| **Less: Bank transfers/CDs** | $16,907.00 | $0.00 | |
| **Subtotal** | $0.00 | $16,907.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $16,907.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 06/22/2016 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $16,907.00 | Total Internal/Transfer Receipts: | $16,907.00 |
| | | | |
| Total Compensable Disbursements: | $16,907.00 | Total Compensable Disbursements: | $16,907.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $16,907.00 | Total Comp/Non Comp Disbursements: | $16,907.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Kahe Kai H104 |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $4,597.00 | | $4,597.00 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $4,597.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,597.00 | $4,597.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,597.00 | $4,597.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,597.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,597.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,597.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,597.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Kahe Hai H106 |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $4,027.00 | | $4,027.00 |
| 02/07/2017 | | Transfer To: #*******2238 | Consolidation of accounts | 9999-000 | | $4,027.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $4,027.00 | $4,027.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,027.00 | $4,027.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,027.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,027.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,027.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,027.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 24327 Kingbriar |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $10,205.00 | | $10,205.00 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $10,205.00 | $0.00 |
| | | | **TOTALS:** | | $10,205.00 | $10,205.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $10,205.00 | $10,205.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 06/22/2016 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,205.00 | Total Internal/Transfer Receipts: | $10,205.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,205.00 | Total Internal/Transfer Disbursements: | $10,205.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******2238 |
| Account Title: | 16211 Main Street |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $5,100.00 | | $5,100.00 |
| 02/07/2017 | 5001 | Virginia Marlowe | Payment on Judgment for 16211 Main St., Lakeport, CA | 4110-000 | | $5,100.00 | $0.00 |
| 03/03/2017 | 5001 | VOID: Virginia Marlowe | issued in error | 4110-003 | | ($5,100.00) | $5,100.00 |
| 03/03/2017 | 5002 | Pamela Bening Hale, Successor Trustee of the | Original check addressed to the incorrect payee. Replacement check for 5100; Per Judgment | 4110-000 | | $5,100.00 | $0.00 |

|  | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $5,100.00 | $5,100.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,100.00 | $0.00 | |
| **Subtotal** | $0.00 | $5,100.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $5,100.00 | |

| For the period of  8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/22/2016 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,100.00 | Total Internal/Transfer Receipts: | $5,100.00 |
| | | | |
| Total Compensable Disbursements: | $5,100.00 | Total Compensable Disbursements: | $5,100.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,100.00 | Total Comp/Non Comp  Disbursements: | $5,100.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 314 North Pacific St |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $4,750.00 | | $4,750.00 |
| 02/07/2017 | 5001 | Mary Louie | Payment on Judgment for 314 N. Pacific St., Maxwell, CA | 4110-000 | | $4,750.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,750.00 | $4,750.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,750.00 | $0.00 | |
| **Subtotal** | $0.00 | $4,750.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $4,750.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,750.00 |
| Total Compensable Disbursements: | $4,750.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,750.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,750.00 |
| Total Compensable Disbursements: | $4,750.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,750.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Puu Heleakala #6 |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $5,368.00 | | $5,368.00 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $5,368.00 | $0.00 |

| | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $5,368.00 | $5,368.00 | $0.00 |
| **Less: Bank transfers/CDs** | | $5,368.00 | $5,368.00 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 509 Hawthorne Way |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $20,676.05 | | $20,676.05 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $20,676.05 | $0.00 |
| | | **TOTALS:** | | | $20,676.05 | $20,676.05 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $20,676.05 | $20,676.05 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $20,676.05 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $20,676.05 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $20,676.05 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $20,676.05 |

# FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 617 Partridge Dr |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $670.83 | | $670.83 |
| 02/07/2017 | | Transfer To: #*******2238 | Consolidation of accounts | 9999-000 | | $670.83 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $670.83 | $670.83 | $0.00 |
| **Less: Bank transfers/CDs** | $670.83 | $670.83 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $670.83 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $670.83 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $670.83 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $670.83 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 5601 Bolton Way |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $9,291.80 | | $9,291.80 |
| 02/07/2017 | 5001 | Bayview Loan Servicing, LLC | Payment on Judgment for 5601 Bolton Way, Rocklin, CA | 4110-000 | | $9,291.80 | $0.00 |
| | | | **TOTALS:** | | $9,291.80 | $9,291.80 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $9,291.80 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $9,291.80 | |
| | | | **Less: Payments to debtors** | | | | |
| | | | **Net** | | $0.00 | $9,291.80 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 06/22/2016 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $9,291.80 | Total Internal/Transfer Receipts: | $9,291.80 |
| | | | |
| Total Compensable Disbursements: | $9,291.80 | Total Compensable Disbursements: | $9,291.80 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,291.80 | Total Comp/Non Comp Disbursements: | $9,291.80 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | | **Trustee Name:** | | Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | | | **Bank Name:** | | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | | | **Checking Acct #:** | | ******2238 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | 5611 Bolton Way |
| **For Period Beginning:** | 8/17/2012 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $13,037.80 | | $13,037.80 |
| 02/07/2017 | 5001 | Bayview Loan Servicing, LLC | Payment on Judgment for 5611 Bolton Way, Rocklin, CA | 4110-000 | | $13,037.80 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $13,037.80 | $13,037.80 | $0.00 |
| | **Less: Bank transfers/CDs** | $13,037.80 | $0.00 | |
| | **Subtotal** | $0.00 | $13,037.80 | |
| | **Less: Payments to debtors** | $0.00 | | |
| | **Net** | $0.00 | $13,037.80 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 06/22/2016 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $13,037.80 | Total Internal/Transfer Receipts: | $13,037.80 |
| | | | |
| Total Compensable Disbursements: | $13,037.80 | Total Compensable Disbursements: | $13,037.80 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $13,037.80 | Total Comp/Non Comp Disbursements: | $13,037.80 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 16160 Jessie Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $6,850.00 | | $6,850.00 |
| 02/07/2017 | | Transfer To: #*******2238 | Consolidation of accounts | 9999-000 | | $6,850.00 | $0.00 |
| | | **TOTALS:** | | | $6,850.00 | $6,850.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $6,850.00 | $6,850.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| **For the period of 8/17/2012 to 1/2/2018** | | | **For the entire history of the account between 06/22/2016 to 1/2/2018** | |
| Total Compensable Receipts: | $0.00 | | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,850.00 | | Total Internal/Transfer Receipts: | $6,850.00 |
| | | | | |
| Total Compensable Disbursements: | $0.00 | | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,850.00 | | Total Internal/Transfer Disbursements: | $6,850.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******2238 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 24314 Kingbriar Dr |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $12,550.53 | | $12,550.53 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $12,550.53 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $12,550.53 | $12,550.53 | $0.00 |
| | **Less: Bank transfers/CDs** | $12,550.53 | $12,550.53 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $12,550.53 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,550.53 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $12,550.53 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,550.53 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 157 Heleua St #7 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $11,394.83 | | $11,394.83 |
| 02/07/2017 | | Transfer To: #*******2238 | Consolidation of accounts | 9999-000 | | $11,394.83 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $11,394.83 | $11,394.83 | $0.00 |
| **Less: Bank transfers/CDs** | $11,394.83 | $11,394.83 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,394.83 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,394.83 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,394.83 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,394.83 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2238 |
| **Account Title:** | 5604 Bolton Way |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $3,514.97 | | $3,514.97 |
| 02/07/2017 | 5001 | Bayview Loan Servicing, LLC | Payment on Judgment for 5604 Bolton Way, Rocklin, CA | 4110-000 | | $3,514.97 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $3,514.97 | $3,514.97 | $0.00 |
| **Less: Bank transfers/CDs** | $3,514.97 | $0.00 | |
| **Subtotal** | $0.00 | $3,514.97 | |
| **Less: Payments to debtors** | | | |
| **Net** | $0.00 | $3,514.97 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,514.97 |
| | |
| Total Compensable Disbursements: | $3,514.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,514.97 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,514.97 |
| | |
| Total Compensable Disbursements: | $3,514.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,514.97 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******2238 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 13136 Settlers Way |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $6,563.00 | | $6,563.00 |
| 02/07/2017 | | Transfer To: #******2238 | Consolidation of accounts | 9999-000 | | $6,563.00 | $0.00 |
| | | | TOTALS: | | $6,563.00 | $6,563.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $6,563.00 | $6,563.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,563.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,563.00 |

**For the entire history of the account between 06/22/2016 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,563.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,563.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: ******8866 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2013 | (30) | Wells Fargo Bank | Turnover of bank funds | 1129-000 | $9,303.77 | | $9,303.77 |
| 06/13/2013 | (45) | Wells Fargo Bank | Transfer of DIP account to Chapter 11 Trustee | 1229-000 | $153,549.04 | | $162,852.81 |
| 06/18/2013 | 101 | PCWA | Payment for water bill re: 5604 Bolton Way; Acct # 000137035-000005304 | 2420-000 | | $79.25 | $162,773.56 |
| 06/18/2013 | 102 | Monterey City Disposal, Inc. | Payment for disposal service; Acct # 012829 | 2420-000 | | $138.72 | $162,634.84 |
| 06/18/2013 | 103 | Mid-Peninsula Water District | Payment for water usage; Acct # 07018405; Service ID; 15602; 3317 Adelaide Wy | 2420-000 | | $118.33 | $162,516.51 |
| 06/18/2013 | 104 | Recology San Mateo County | Payment for waste Bill # 10085348; Acct # 731294024; 3317 Adelaide Way | 2420-000 | | $95.73 | $162,420.78 |
| 06/18/2013 | 105 | International Sureties, LTD | Payment for Chpt. 11 Bond | 2300-000 | | $1,500.00 | $160,920.78 |
| 06/28/2013 | | To Account #******8874 | Transfer of funds in order to pay home insurance for 5604 Bolton Way | 9999-000 | | $323.46 | $160,597.32 |
| 06/28/2013 | | To Account #******8875 | Transfer of funds for home insurance located at *3136 Settlers Trail | 9999-000 | | $315.50 | $160,281.82 |
| 06/28/2013 | | To Account #******8869 | Transfer of funds for cash collateral | 9999-000 | | $6,715.54 | $153,566.28 |
| 06/28/2013 | | To Account #******8874 | Transfer of funds for cash collateral | 9999-000 | | $4,477.54 | $149,088.74 |
| 06/28/2013 | | To Account #******8871 | Transfer of funds for cash collateral | 9999-000 | | $8,276.54 | $140,812.20 |
| 06/28/2013 | | To Account #******8875 | Transfer of funds for cash collateral | 9999-000 | | $4,998.50 | $135,813.70 |
| 06/28/2013 | | To Account #******8869 | Transfer of funds for cash collateral regarding home insurance | 9999-000 | | $323.46 | $135,490.24 |
| 06/28/2013 | | To Account #******8871 | Transfer of funds for cash collateral regarding home insurance | 9999-000 | | $323.46 | $135,166.78 |
| 07/01/2013 | | To Account #******8867 | Transfer of funds for cash collateral | 9999-000 | | $15,859.00 | $119,307.78 |
| 07/01/2013 | | To Account #******8870 | Transfer of funds for cash collateral | 9999-000 | | $6,000.00 | $113,307.78 |
| 07/01/2013 | | To Account #******8872 | Transfer of funds for cash collateral | 9999-000 | | $8,055.00 | $105,252.78 |
| 07/01/2013 | | To Account #******8873 | Transfer of funds for cash collateral | 9999-000 | | $10,092.00 | $95,160.78 |
| 07/01/2013 | | To Account #******1766 | Transfer of funds regarding cash collateral | 9999-000 | | $17,404.00 | $77,756.78 |
| 07/01/2013 | | To Account #******1767 | Transfer of funds for cash collateral | 9999-000 | | $16,907.00 | $60,849.78 |
| 07/01/2013 | | To Account #******1768 | Transfer of funds regarding cash collateral | 9999-000 | | $4,597.00 | $56,252.78 |
| 07/01/2013 | | To Account #******1769 | Transfer of funds regarding cash collateral | 9999-000 | | $4,027.00 | $52,225.78 |
| 07/01/2013 | | To Account #******1770 | Transfer of funds regarding cash collateral | 9999-000 | | $10,205.00 | $42,020.78 |
| 07/01/2013 | | To Account #******1771 | Transfer of funds regarding cash collateral | 9999-000 | | $5,100.00 | $36,920.78 |
| 07/01/2013 | | To Account #******1772 | Transfer of funds regarding cash collateral | 9999-000 | | $4,750.00 | $32,170.78 |
| 07/01/2013 | | To Account #******1773 | Transfer of funds regarding cash collateral | 9999-000 | | $5,368.00 | $26,802.78 |
| 07/03/2013 | | To Account #******1774 | Transfer of funds to new account per UST regulations | 9999-000 | | $27,155.56 | ($352.78) |
| 08/13/2013 | 102 | Monterey City Disposal, Inc. | Payment for disposal service; Acct # 012829 | 2420-003 | | ($138.72) | ($214.06) |
| | | | **SUBTOTALS** | | $162,852.81 | $163,066.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8866 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/13/2013 | 103 | Mid-Peninsula Water District | Payment for water usage; Acct # 07018405; Service ID; 15602; 3317 Adelaide Wy | 2420-003 | | ($118.33) | ($95.73) |
| 08/13/2013 | 104 | Recology San Mateo County | Payment for waste Bill # 10085348; Acct # 731294024; 3317 Adelaide Way | 2420-003 | | ($95.73) | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $162,852.81 | $162,852.81 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $161,273.56 | |
| **Subtotal** | $162,852.81 | $1,579.25 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $162,852.81 | $1,579.25 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $162,852.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $162,852.81 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,579.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,579.25 |
| Total Internal/Transfer Disbursements: | $161,273.56 |

**For the entire history of the account between 06/07/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $162,852.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $162,852.81 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,579.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,579.25 |
| Total Internal/Transfer Disbursements: | $161,273.56 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-12238-AJ |
| Case Name: | HOMER VENTURES LLC |
| Primary Taxpayer ID #: | **-***8319 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/17/2012 |
| For Period Ending: | 1/2/2018 |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******8867 |
| Account Title: | CA/509 Hawthorne Way |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2013 | (40) | Kat Davis | Rent for June 2013 | 1222-000 | $30.00 | | $30.00 |
| 06/20/2013 | (40) | Jeffrey Unit #3 | Rent for June 2013 | 1222-000 | $200.00 | | $230.00 |
| 06/20/2013 | (40) | Jeffrey Unit #3 | Rent for June 2013 | 1222-000 | $500.00 | | $730.00 |
| 06/20/2013 | (40) | Lyn Kalani Camiccia | Rent for June 2013 | 1222-000 | $1,200.00 | | $1,930.00 |
| 07/01/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $15,859.00 | | $17,789.00 |
| 07/03/2013 | | To Account #******4573 | Transfer of funds to new account per UST regulations | 9999-000 | | $17,789.00 | $0.00 |
| | | | **TOTALS:** | | $17,789.00 | $17,789.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $15,859.00 | $17,789.00 | |
| | | | **Subtotal** | | $1,930.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,930.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/20/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,930.00 | Total Compensable Receipts: | $1,930.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,930.00 | Total Comp/Non Comp Receipts: | $1,930.00 |
| Total Internal/Transfer Receipts: | $15,859.00 | Total Internal/Transfer Receipts: | $15,859.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,789.00 | Total Internal/Transfer Disbursements: | $17,789.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******8868 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CA/617 Partridge Drive |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2013 | | ONEprop | Rent for June 2013 | * | $2,229.93 | | $2,229.93 |
| | {46} | | Rent for June 2013 $1,249.00<br><br>Funds from rent payment | 1222-000 | | | $2,229.93 |
| | {41} | | Rent for June 2013 $980.93<br><br>Funds from rent payment | 1222-000 | | | $2,229.93 |
| 07/01/2013 | | To Account #******8875 | Transfer of funds for seperate property rents | 9999-000 | | $1,249.00 | $980.93 |
| 07/03/2013 | | To Account #******4574 | Transfer of funds to new account per UST regulations | 9999-000 | | $980.93 | $0.00 |
| | | | TOTALS: | | $2,229.93 | $2,229.93 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $2,229.93 | |
| | | | Subtotal | | $2,229.93 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,229.93 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,229.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,229.93 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $2,229.93 |

**For the entire history of the account between 06/20/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,229.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,229.93 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $2,229.93 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: ******8869 |
| Co-Debtor Taxpayer ID #: | | Account Title: CA/5601 Bolton Way |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 06/20/2013 | (38) | AAA Property Management | Rent for May 2013; 5611 Bolton Way | 1222-000 | $1,355.00 | | $1,355.00 |
| 06/20/2013 | (39) | AAA Property Management, Inc. | Rent for May 2013; 5601 Bolton Way | 1222-000 | $1,405.00 | | $2,760.00 |
| 06/20/2013 | (39) | AAA Property Management | Rent for May 2013: 5611 Bolton Way | 1222-000 | $1,405.00 | | $4,165.00 |
| 06/20/2013 | (38) | AAA Property Management | Rent for May 2013; 5611 Bolton Way | 1222-000 | ($1,355.00) | | $2,810.00 |
| 06/20/2013 | (39) | AAA Property Management, Inc. | Rent for May 2013; 5601 Bolton Way | 1222-000 | ($1,405.00) | | $1,405.00 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $6,715.54 | | $8,120.54 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral regarding home insurance | 9999-000 | $323.46 | | $8,444.00 |
| 06/28/2013 | 101 | Larry Tencer Insurance | Deposit for home insurance located at 5601 Bolton Way | 2420-000 | | $323.46 | $8,120.54 |
| 07/03/2013 | | To Account #******4575 | Transfer of funds to new account per UST regulations | 9999-000 | | $8,120.54 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $8,444.00 | $8,444.00 | $0.00 |
| **Less: Bank transfers/CDs** | $7,039.00 | $8,120.54 | |
| **Subtotal** | $1,405.00 | $323.46 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,405.00 | $323.46 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,405.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,405.00 |
| Total Internal/Transfer Receipts: | $7,039.00 |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $8,120.54 |

**For the entire history of the account between 06/20/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,405.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,405.00 |
| Total Internal/Transfer Receipts: | $7,039.00 |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $8,120.54 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8870 |
| **Account Title:** | CA/16160 Jessie Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2013 | (42) | CSM Automotive | Rent for June 2013 | 1222-000 | $850.00 | | $850.00 |
| 07/01/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $6,000.00 | | $6,850.00 |
| 07/03/2013 | | To Account #******9467 | Transfer of funds to new account per UST regulations | 9999-000 | | $6,850.00 | $0.00 |

*Note: Column headers show 7 columns but table has Deposit, Disbursement, and Balance as separate columns.*

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $6,850.00 | $6,850.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,000.00 | $6,850.00 | |
| | | | **Subtotal** | | $850.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $850.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $850.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $850.00 |
| Total Internal/Transfer Receipts: | $6,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,850.00 |

**For the entire history of the account between 06/20/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $850.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $850.00 |
| Total Internal/Transfer Receipts: | $6,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,850.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: ******8871 |
| Co-Debtor Taxpayer ID #: | | Account Title: CA/5611 Bolton Way |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2013 | (38) | AAA Property Management, Inc. | Rent for May 2013 | 1222-000 | $1,355.00 | | $1,355.00 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $8,276.54 | | $9,631.54 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral regarding home insurance | 9999-000 | $323.46 | | $9,955.00 |
| 06/28/2013 | 101 | Larry Tencer Insurance | Deposit for home insurance located at 5611 Bolton Way | 2420-000 | | $323.46 | $9,631.54 |
| 07/03/2013 | | To Account #******9466 | Transfer of funds to new account per UST regulations | 9999-000 | | $9,631.54 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $9,955.00 | $9,955.00 | $0.00 |
| Less: Bank transfers/CDs | $8,600.00 | $9,631.54 | |
| Subtotal | $1,355.00 | $323.46 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,355.00 | $323.46 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,355.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,355.00 |
| Total Internal/Transfer Receipts: | $8,600.00 |
| | |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $9,631.54 |

**For the entire history of the account between 06/20/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,355.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,355.00 |
| Total Internal/Transfer Receipts: | $8,600.00 |
| | |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $9,631.54 |

# FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******8872 |
| Account Title: | CA/24314 Kingbriar Drive |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2013 | (43) | Precision Management Service | Rent for June 2013 | 1222-000 | $1,173.00 | | $1,173.00 |
| 07/01/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $8,055.00 | | $9,228.00 |
| 07/03/2013 | | To Account #******9468 | Transfer of funds to new account per UST regulations | 9999-000 | | $9,228.00 | $0.00 |
| | | **TOTALS:** | | | $9,228.00 | $9,228.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $8,055.00 | $9,228.00 | |
| | | **Subtotal** | | | $1,173.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $1,173.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/21/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,173.00 | Total Compensable Receipts: | $1,173.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,173.00 | Total Comp/Non Comp Receipts: | $1,173.00 |
| Total Internal/Transfer Receipts: | $8,055.00 | Total Internal/Transfer Receipts: | $8,055.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $9,228.00 | Total Internal/Transfer Disbursements: | $9,228.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******8873 |
| Account Title: | CA/87-157 Helelua St. #7 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2013 | (44) | Prudential Locations PMD | Rent for June 2013 | 1222-000 | $1,302.83 | | $1,302.83 |
| 07/01/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $10,092.00 | | $11,394.83 |
| 07/03/2013 | | To Account #******9469 | Transfer of funds to new account per UST regulations | 9999-000 | | $11,394.83 | $0.00 |
| | | | **TOTALS:** | | $11,394.83 | $11,394.83 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $10,092.00 | $11,394.83 | |
| | | | **Subtotal** | | $1,302.83 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,302.83 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/21/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,302.83 | Total Compensable Receipts: | $1,302.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,302.83 | Total Comp/Non Comp Receipts: | $1,302.83 |
| Total Internal/Transfer Receipts: | $10,092.00 | Total Internal/Transfer Receipts: | $10,092.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,394.83 | Total Internal/Transfer Disbursements: | $11,394.83 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******8874 |
| Account Title: | CA/5604 Bolton Way |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2013 | | From Account #******8866 | Transfer of funds in order to pay home insurance for 5604 Bolton Way | 9999-000 | $323.46 | | $323.46 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $4,477.54 | | $4,801.00 |
| 06/28/2013 | 101 | Larry Tencer Insurance | Deposit for home insurance located at 5604 Bolton Way | 2420-000 | | $323.46 | $4,477.54 |
| 07/03/2013 | | To Account #******9470 | Transfer of funds to new account per UST regulations | 9999-000 | | $4,477.54 | $0.00 |
| | | **TOTALS:** | | | $4,801.00 | $4,801.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $4,801.00 | $4,477.54 | |
| | | **Subtotal** | | | $0.00 | $323.46 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $323.46 | |

For the period of  8/17/2012 to 1/2/2018

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,801.00 |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $4,477.54 |

For the entire history of the account between 06/28/2013 to 1/2/2018

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,801.00 |
| Total Compensable Disbursements: | $323.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.46 |
| Total Internal/Transfer Disbursements: | $4,477.54 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

Trustee Name: Linda S. Green
Bank Name: Rabobank, N.A.
Checking Acct #: ******8875
Account Title: CA/13136 Settlers Trail
Blanket bond (per case limit): $5,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for home insurance located at *3136 Settlers Trail | 9999-000 | $315.50 | | $315.50 |
| 06/28/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $4,998.50 | | $5,314.00 |
| 06/28/2013 | 101 | Larry Tencer Insurance | Deposit for home insurance located at 13136 Settlers Trail | 2420-000 | | $315.50 | $4,998.50 |
| 07/01/2013 | | From Account #******8868 | Transfer of funds for seperate property rents | 9999-000 | $1,249.00 | | $6,247.50 |
| 07/03/2013 | | To Account #******9471 | Transfer of funds to new account per UST regulations | 9999-000 | | $6,247.50 | $0.00 |
| | | **TOTALS:** | | | $6,563.00 | $6,563.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $6,563.00 | $6,247.50 | |
| | | **Subtotal** | | | $0.00 | $315.50 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $315.50 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 06/28/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,563.00 | Total Internal/Transfer Receipts: | $6,563.00 |
| | | | |
| Total Compensable Disbursements: | $315.50 | Total Compensable Disbursements: | $315.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $315.50 | Total Comp/Non Comp Disbursements: | $315.50 |
| Total Internal/Transfer Disbursements: | $6,247.50 | Total Internal/Transfer Disbursements: | $6,247.50 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1766 |
| **Account Title:** | CA/ 3317 Adelaide Way |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $17,404.00 | | $17,404.00 |
| 07/03/2013 | | To Account #******1775 | Transfer of funds to new account per UST regulations | 9999-000 | | $17,404.00 | $0.00 |
| | | | **TOTALS:** | | $17,404.00 | $17,404.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $17,404.00 | $17,404.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $17,404.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,404.00 |

**For the entire history of the account between 07/01/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $17,404.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,404.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1767 |
| **Account Title:** | CA/853 Ashbury St |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/01/2013 | | From Account #******8866 | Transfer of funds for cash collateral | 9999-000 | $16,907.00 | | $16,907.00 |
| 07/03/2013 | | To Account #******4566 | Transfer of funds to new account per UST regulations | 9999-000 | | $16,907.00 | $0.00 |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $16,907.00 | $16,907.00 | $0.00 |
| | **Less: Bank transfers/CDs** | $16,907.00 | $16,907.00 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/01/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $16,907.00 | Total Internal/Transfer Receipts: | $16,907.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $16,907.00 | Total Internal/Transfer Disbursements: | $16,907.00 |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1768 |
| **Account Title:** | CA/Kahe Kai H104 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $4,597.00 | | $4,597.00 |
| 07/03/2013 | | To Account #******4567 | Transfer of funds to new account per UST regulations | 9999-000 | | $4,597.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,597.00 | $4,597.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,597.00 | $4,597.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/01/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,597.00 | Total Internal/Transfer Receipts: | $4,597.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,597.00 | Total Internal/Transfer Disbursements: | $4,597.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1769 |
| **Account Title:** | CA/Kahe Kai J106 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $4,027.00 | | $4,027.00 |
| 07/03/2013 | | To Account #******4568 | Transfer of funds to new account per UST regulations | 9999-000 | | $4,027.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $4,027.00 | $4,027.00 | $0.00 |
| | **Less: Bank transfers/CDs** | $4,027.00 | $4,027.00 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,027.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,027.00 |

**For the entire history of the account between 07/01/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,027.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,027.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | | | **Trustee Name:** | Linda S. Green | |
| **Case Name:** | HOMER VENTURES LLC | | | | **Bank Name:** | Rabobank, N.A. | |
| **Primary Taxpayer ID #:** | **-***8319 | | | | **Checking Acct #:** | ******1770 | |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | CA/24327 Kingbriar | |
| **For Period Beginning:** | 8/17/2012 | | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/2/2018 | | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $10,205.00 | | $10,205.00 |
| 07/03/2013 | | To Account #******4569 | Transfer of funds to new account per UST regulations | 9999-000 | | $10,205.00 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $10,205.00 | $10,205.00 | $0.00 |
| **Less: Bank transfers/CDs** | $10,205.00 | $10,205.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,205.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,205.00 |

**For the entire history of the account between 07/01/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,205.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,205.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1771 |
| **Account Title:** | CA/16211 Main Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $5,100.00 | | $5,100.00 |
| 07/03/2013 | | To Account #******4570 | Transfer of funds to new account per UST regulations | 9999-000 | | $5,100.00 | $0.00 |
| | | **TOTALS:** | | | $5,100.00 | $5,100.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $5,100.00 | $5,100.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,100.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,100.00 |

**For the entire history of the account between 07/01/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,100.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,100.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | **Trustee Name:** | Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | | **Bank Name:** | Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***8319 | | **Checking Acct #:** | ******1772 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | CA/314 North Pacific St |
| **For Period Beginning:** | 8/17/2012 | | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $4,750.00 | | $4,750.00 |
| 07/03/2013 | | To Account #******4571 | Transfer of funds to new account per UST regulations | 9999-000 | | $4,750.00 | $0.00 |
| | | | **TOTALS:** | | $4,750.00 | $4,750.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,750.00 | $4,750.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 07/01/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,750.00 | Total Internal/Transfer Receipts: | $4,750.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,750.00 | Total Internal/Transfer Disbursements: | $4,750.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******1773 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** CA/Puu Heleakala #6 |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2013 | | From Account #******8866 | Transfer of funds regarding cash collateral | 9999-000 | $5,368.00 | | $5,368.00 |
| 07/03/2013 | | To Account #******4572 | Transfer of funds to new account per UST regulations | 9999-000 | | $5,368.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $5,368.00 | $5,368.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,368.00 | $5,368.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

**For the entire history of the account between 07/01/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
| Case Name: | HOMER VENTURES LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******1774 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/03/2013 | | From Account #******8866 | Transfer of funds to new account per UST regulations | 9999-000 | $27,155.56 | | $27,155.56 |
| 08/22/2013 | (50) | Global Surety, LLC - Operating Acct. | Return check for Chpt. 11 Bond #016052383 | 1290-000 | $1,356.00 | | $28,511.56 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $253.34 | $28,258.22 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $248.14 | $28,010.08 |
| 10/03/2013 | 3 | Fidelity National Title Company | Seller Final Closing Statement | * | $496,445.14 | | $524,455.22 |
| | | | Seller Final Closing Statement $(200.00) Doc Prep Fees Fidelity National Title Company | 2500-000 | | | $524,455.22 |
| | | | Seller Final Closing Statement $(1,350.00) Escrow Fee | 2500-000 | | | $524,455.22 |
| | | | Seller Final Closing Statement $(14.86) Overnight Delivery Fee Fidelity National Title Company | 2500-000 | | | $524,455.22 |
| | | | Seller Final Closing Statement $(1,410.00) 01-O-CLTA Standard - 1990 for $500,000 | 2500-000 | | | $524,455.22 |
| | | | Seller Final Closing Statement $(550.00) County Transfer Tax Colusa County | 2820-000 | | | $524,455.22 |
| | | | Seller Final Closing Statement $(30.00) Recording Fee | 2500-000 | | | $524,455.22 |
| | {27} | | Seller Final Closing Statement $500,000.00 Gross proceeds for sale of interest in Rice Farm Fidelity National Title Company | 1210-000 | | | $524,455.22 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $949.69 | $523,505.53 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $907.77 | $522,597.76 |
| 12/16/2013 | (52) | Deans & Homer | Refund for cancelled ins. premium effective 11.09.13 for Bolton Way properties | 1290-000 | $479.04 | | $523,076.80 |
| 12/20/2013 | | To Account #******4575 | Refund for cancellation of property insurance | 9999-000 | | $159.68 | $522,917.12 |
| 12/20/2013 | | To Account #******9466 | Refund for cancellation of property insurance | 9999-000 | | $159.68 | $522,757.44 |
| | | | **SUBTOTALS** | | $525,435.74 | $2,678.30 | |

# FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1774 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2013 | | To Account #******9470 | Refund for cancellation of property insurance | 9999-000 | | $159.68 | $522,597.76 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,068.85 | $521,528.91 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,001.89 | $520,527.02 |
| 02/25/2014 | 101 | Franchise Tax Board | FEIN 54-2138319; 2013 Form 568 | 2820-000 | | $2,500.00 | $518,027.02 |
| 02/25/2014 | 102 | Franchise Tax Board | FEIN 54-2138319; 2014 Form 3522 | 2820-000 | | $800.00 | $517,227.02 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $903.59 | $516,323.43 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $931.12 | $515,392.31 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,024.88 | $514,367.43 |
| 05/05/2014 | (53) | John A. Shepardson, Esq. | Reimbursement check for document copying/reproduction costs | 1290-000 | $408.66 | | $514,776.09 |
| 05/09/2014 | | To Account #******4574 | Funds for bond payment came out of wrong account | 9999-000 | | $661.64 | $514,114.45 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $959.72 | $513,154.73 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $926.52 | $512,228.21 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,052.95 | $511,175.26 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $923.77 | $510,251.49 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,017.92 | $509,233.57 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $984.60 | $508,248.97 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $856.28 | $507,392.69 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,076.92 | $506,315.77 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $948.21 | $505,367.56 |
| 02/06/2015 | 103 | Franchise Tax Board | FEIN 54-2138319; 2015 Form 3522 | 2820-000 | | $800.00 | $504,567.56 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $882.83 | $503,684.73 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,007.14 | $502,677.59 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $942.96 | $501,734.63 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $910.22 | $500,824.41 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,002.98 | $499,821.43 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $970.15 | $498,851.28 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $906.21 | $497,945.07 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $998.65 | $496,946.42 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $934.71 | $496,011.71 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $902.26 | $495,109.45 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $1,025.37 | $494,084.08 |
| 01/25/2016 | 104 | International Sureties, LTD | Bond payment | 2300-000 | | $285.24 | $493,798.84 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $897.21 | $492,901.63 |
| 02/09/2016 | 105 | Franchise Tax Board | FEIN 54-2138319; 2016 Form 3522 | 2820-000 | | $800.00 | $492,101.63 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $895.23 | $491,206.40 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $1,016.45 | $490,189.95 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $891.72 | $489,298.23 |
| | | | | **SUBTOTALS** | $408.66 | $33,867.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | | **Trustee Name:** | Linda S. Green | |
| **Case Name:** | HOMER VENTURES LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Primary Taxpayer ID #:** | **-***8319 | | | **Checking Acct #:** | ******1774 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 8/17/2012 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/2/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 8 | Old Republic Title Company | Net proceeds from sale of property | | * | $340,138.10 | | $829,436.33 |
| | | | Loan payoff on current principal | $(830,766.43) | 4110-000 | | | $829,436.33 |
| | | | Interest 05/13/16 through 05/31/16, 19 days @ 64.92 | $(1,233.48) | 4110-000 | | | $829,436.33 |
| | | | Interest to 05/31/16 | $(2,735.46) | 4110-000 | | | $829,436.33 |
| | | | Reconveyance fee | $(100.00) | 4110-000 | | | $829,436.33 |
| | | | Broker's commission | $(45,500.00) | 3510-000 | | | $829,436.33 |
| | | | Broker's commission | $(45,500.00) | 3510-000 | | | $829,436.33 |
| | | | Reimbursement for two 3-R reports | $(308.00) | 2500-000 | | | $829,436.33 |
| | | | Energy-water inspection | $(3,985.00) | 2420-000 | | | $829,436.33 |
| | | | NHD report to JCP-LGS Reports National Hazard Disclosure | $(119.00) | 2500-000 | | | $829,436.33 |
| | | | Reimbursement for UST inspection fee | $(90.00) | 2500-000 | | | $829,436.33 |
| | | | 40% of net sale proceeds less CA withholding and service fee | $(309,835.10) | 8200-002 | | | $829,436.33 |
| | | | 20% net sale proceeds | $(170,069.05) | 8200-002 | | | $829,436.33 |
| | | | CA-Withholding Chan | $(15,151.50) | 2820-000 | | | $829,436.33 |
| | | | CA-Withholding Louie | $(15,151.50) | 2820-000 | | | $829,436.33 |
| | | | CA-Withholding Service fee | $(90.00) | 2500-000 | | | $829,436.33 |
| | | | Old Republic Title Company | $(190.00) | 2500-000 | | | $829,436.33 |
| | | | County transfer tax | $(13,650.00) | 2820-000 | | | $829,436.33 |
| | | | Country transfer tax on True Traditions deed | $(11,426.25) | 2820-000 | | | $829,436.33 |
| | | | Interest on tenant security deposits | $(183.88) | 2500-000 | | | $829,436.33 |
| | | | Prorata R.E. Taxes, 05/26/16 to 07/01/16, 35 days @56.6216 | $1,981.76 | 2500-000 | | | $829,436.33 |
| | | | Rental adjustments | $(1,819.01) | 2500-000 | | | $829,436.33 |
| | | | Security deposits | $(4,300.00) | 2500-000 | | | $829,436.33 |
| | | | Rental deposits | $(9,640.00) | 2500-000 | | | $829,436.33 |
| | {47} | | Gross proceeds from sale of property | $1,820,000.00 | 1210-000 | | | $829,436.33 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | $890.48 | $828,545.85 |
| 06/06/2016 | | Old Republic Title Company | Refund for overage of recording fees | | 2500-000 | | ($10.00) | $828,555.85 |
| 06/23/2016 | | Rabobank, N.A. | Bank Service Fee | | 2600-000 | | $1,171.45 | $827,384.40 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | | 9999-000 | | $827,384.40 | $0.00 |
| | | | **SUBTOTALS** | | | $340,138.10 | $829,436.33 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1774 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $865,982.50 | $865,982.50 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $27,155.56 | $828,525.08 | |
| | | | **Subtotal** | | $838,826.94 | $37,457.42 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $838,826.94 | $37,457.42 | |

**For the period of  8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,322,243.70 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,322,243.70 |
| Total Internal/Transfer Receipts: | $27,155.56 |
| | |
| Total Compensable Disbursements: | $1,040,970.03 |
| Total Non-Compensable Disbursements: | $479,904.15 |
| Total Comp/Non Comp  Disbursements: | $1,520,874.18 |
| Total Internal/Transfer  Disbursements: | $828,525.08 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,322,243.70 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,322,243.70 |
| Total Internal/Transfer Receipts: | $27,155.56 |
| | |
| Total Compensable Disbursements: | $1,040,970.03 |
| Total Non-Compensable Disbursements: | $479,904.15 |
| Total Comp/Non Comp  Disbursements: | $1,520,874.18 |
| Total Internal/Transfer  Disbursements: | $828,525.08 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******1775 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CA/3317 Adelaide Way |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1766 | Transfer of funds to new account per UST regulations | 9999-000 | $17,404.00 | | $17,404.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $17,404.00 | $0.00 |
| | | **TOTALS:** | | | $17,404.00 | $17,404.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $17,404.00 | $17,404.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $17,404.00 | Total Internal/Transfer Receipts: | $17,404.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,404.00 | Total Internal/Transfer Disbursements: | $17,404.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******4566 |
| **Account Title:** | CA/853 Ashbury St |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/03/2013 | | From Account #******1767 | Transfer of funds to new account per UST regulations | 9999-000 | $16,907.00 | | $16,907.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $16,907.00 | $0.00 |
| | | | **TOTALS:** | | $16,907.00 | $16,907.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $16,907.00 | $16,907.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $16,907.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $16,907.00 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $16,907.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $16,907.00 |

Exhibit 9

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******4567 |
| **Account Title:** | CA/Kahe Kai H104 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1768 | Transfer of funds to new account per UST regulations | 9999-000 | $4,597.00 | | $4,597.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $4,597.00 | $0.00 |
| | | | **TOTALS:** | | $4,597.00 | $4,597.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,597.00 | $4,597.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 07/03/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,597.00 | Total Internal/Transfer Receipts: | $4,597.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,597.00 | Total Internal/Transfer Disbursements: | $4,597.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** ******4568 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** CA/Kahe Kai J106 |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/03/2013 | | From Account #******1769 | Transfer of funds to new account per UST regulations | 9999-000 | $4,027.00 | | $4,027.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $4,027.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,027.00 | $4,027.00 | $0.00 |
| **Less: Bank transfers/CDs** | $4,027.00 | $4,027.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 07/03/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,027.00 | Total Internal/Transfer Receipts: | $4,027.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,027.00 | Total Internal/Transfer Disbursements: | $4,027.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******4569 |
| **Account Title:** | CA/24327 Kingbriar |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1770 | Transfer of funds to new account per UST regulations | 9999-000 | $10,205.00 | | $10,205.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $10,205.00 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $10,205.00 | $10,205.00 | $0.00 |
| **Less: Bank transfers/CDs** | $10,205.00 | $10,205.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,205.00 | Total Internal/Transfer Receipts: | $10,205.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,205.00 | Total Internal/Transfer Disbursements: | $10,205.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 12-12238-AJ |
| **Case Name:** | HOMER VENTURES LLC |
| **Primary Taxpayer ID #:** | **-***8319 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/17/2012 |
| **For Period Ending:** | 1/2/2018 |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******4570 |
| **Account Title:** | CA/16211 Main Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1771 | Transfer of funds to new account per UST regulations | 9999-000 | $5,100.00 | | $5,100.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $5,100.00 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $5,100.00 | $5,100.00 | $0.00 |
| **Less: Bank transfers/CDs** | $5,100.00 | $5,100.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,100.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,100.00 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,100.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,100.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******4571 |
| **Account Title:** | CA/314 North Pacific St |
| | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1772 | Transfer of funds to new account per UST regulations | 9999-000 | $4,750.00 | | $4,750.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $4,750.00 | $0.00 |
| | | | **TOTALS:** | | $4,750.00 | $4,750.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,750.00 | $4,750.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,750.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,750.00 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,750.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,750.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******4572 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CA/Puu Heleakala #6 |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******1773 | Transfer of funds to new account per UST regulations | 9999-000 | $5,368.00 | | $5,368.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $5,368.00 | $0.00 |
| | | | TOTALS: | | $5,368.00 | $5,368.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $5,368.00 | $5,368.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,368.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,368.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******4573 |
| Account Title: | CA/509 Hawthorne Way |

| | |
|---|---|
| For Period Beginning: | 8/17/2012 |
| For Period Ending: | 1/2/2018 |

| | |
|---|---|
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8867 | Transfer of funds to new account per UST regulations | 9999-000 | $17,789.00 | | $17,789.00 |
| 07/09/2013 | (40) | Kat Davis | Rent for July 2013 | 1222-000 | $787.05 | | $18,576.05 |
| 07/09/2013 | (40) | Jeffery #3 | Rent for July 2013 | 1222-000 | $400.00 | | $18,976.05 |
| 07/09/2013 | (40) | Jeffery #3 | Rent for July 2013 | 1222-000 | $500.00 | | $19,476.05 |
| 07/09/2013 | (40) | Lyn Kalani Camiccia | Rent for July 2013 | 1222-000 | $1,200.00 | | $20,676.05 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $20,676.05 | $0.00 |
| | | | **TOTALS:** | | $20,676.05 | $20,676.05 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $17,789.00 | $20,676.05 | |
| | | | **Subtotal** | | $2,887.05 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,887.05 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,887.05 | Total Compensable Receipts: | $2,887.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,887.05 | Total Comp/Non Comp Receipts: | $2,887.05 |
| Total Internal/Transfer Receipts: | $17,789.00 | Total Internal/Transfer Receipts: | $17,789.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $20,676.05 | Total Internal/Transfer Disbursements: | $20,676.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | **Trustee Name:** |
| **Case Name:** | HOMER VENTURES LLC | **Bank Name:** |
| **Primary Taxpayer ID #:** | **-***8319 | **Checking Acct #:** |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |

Linda S. Green

Rabobank, N.A.

******4574

CA/617 Partridge Drive

| | | |
|---|---|---|
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8868 | Transfer of funds to new account per UST regulations | 9999-000 | $980.93 | | $980.93 |
| 12/17/2013 | 101 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2013 FOR CASE #12-12238 | 2300-000 | | $661.64 | $319.29 |
| 05/09/2014 | | From Account #******1774 | Funds for bond payment came out of wrong account | 9999-000 | $661.64 | | $980.93 |
| 01/07/2015 | 102 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2015 FOR CASE #12-12238 | 2300-000 | | $562.86 | $418.07 |
| 03/18/2015 | | International Sureties, LTD | Bond Credit refund | 2300-000 | | ($252.76) | $670.83 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $670.83 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | | $1,642.57 | $1,642.57 | $0.00 |
| | **Less: Bank transfers/CDs** | | $1,642.57 | $670.83 | |
| | **Subtotal** | | $0.00 | $971.74 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $0.00 | $971.74 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 07/03/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,642.57 | Total Internal/Transfer Receipts: | $1,642.57 |
| | | | |
| Total Compensable Disbursements: | $971.74 | Total Compensable Disbursements: | $971.74 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $971.74 | Total Comp/Non Comp Disbursements: | $971.74 |
| Total Internal/Transfer Disbursements: | $670.83 | Total Internal/Transfer Disbursements: | $670.83 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 12-12238-AJ | | | Trustee Name: | Linda S. Green | | |
| Case Name: | HOMER VENTURES LLC | | | Bank Name: | Rabobank, N.A. | | |
| Primary Taxpayer ID #: | **-***8319 | | | Checking Acct #: | ******4575 | | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | CA/5601 Bolton Way | | |
| For Period Beginning: | 8/17/2012 | | | Blanket bond (per case limit): | $5,000,000.00 | | |
| For Period Ending: | 1/2/2018 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8869 | Transfer of funds to new account per UST regulations | 9999-000 | $8,120.54 | | $8,120.54 |
| 07/15/2013 | 101 | South Placer Municipal Utility District | Sewer service; Customer ID HOM020; Routh & Service 102-1169 | 2420-000 | | $168.00 | $7,952.54 |
| 07/23/2013 | 102 | Deans & Homer | Home Insurance payment for 5601 Bolton Way; Policy #2789959 | 2420-000 | | $295.71 | $7,656.83 |
| 08/22/2013 | (39) | AAA Property Management, Inc. | Payment for July 2013 rent | 1222-000 | $805.00 | | $8,461.83 |
| 08/22/2013 | (39) | AAA Property Management, Inc. | Payment for July 2013 Rent | 1222-000 | $550.00 | | $9,011.83 |
| 09/04/2013 | 103 | Deans & Homer | Home Insurance Payment for 5601 Bolton Way; Policy #2789959 | 2420-000 | | $295.71 | $8,716.12 |
| 10/10/2013 | 104 | South Placer Municipal Utility District | Sewer Service Bill; HOM0020; 102-1169 | 2420-000 | | $84.00 | $8,632.12 |
| 10/31/2013 | (39) | AAA Property Management, Inc. | October rent for 5601 Bolton Way | 1222-000 | $500.00 | | $9,132.12 |
| 12/20/2013 | | From Account #******1774 | Refund for cancellation of property insurance | 9999-000 | $159.68 | | $9,291.80 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $9,291.80 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $10,135.22 | $10,135.22 | $0.00 |
| **Less: Bank transfers/CDs** | $8,280.22 | $9,291.80 | |
| **Subtotal** | $1,855.00 | $843.42 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,855.00 | $843.42 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,855.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,855.00 |
| Total Internal/Transfer Receipts: | $8,280.22 |
| Total Compensable Disbursements: | $843.42 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $843.42 |
| Total Internal/Transfer Disbursements: | $9,291.80 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,855.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,855.00 |
| Total Internal/Transfer Receipts: | $8,280.22 |
| Total Compensable Disbursements: | $843.42 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $843.42 |
| Total Internal/Transfer Disbursements: | $9,291.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******9466 |
| **Account Title:** | CA/5611 Bolton Way |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/03/2013 | | From Account #******8871 | Transfer of funds to new account per UST regulations | 9999-000 | $9,631.54 | | $9,631.54 |
| 07/15/2013 | 101 | South Placer Municipal Utility District | Sewer service; Customer ID HOM0019; Route & Service 102-1164 | 2420-000 | | $168.00 | $9,463.54 |
| 07/23/2013 | 102 | Deans & Homer | Home Insurance payment for 5611 Bolton Way; Policy #2789959 | 2420-000 | | $295.71 | $9,167.83 |
| 08/22/2013 | (38) | AAA Property Management, Inc. | Payment for July 2013 rent | 1222-000 | $1,355.00 | | $10,522.83 |
| 09/04/2013 | 103 | Deans & Homer | Home Insurance Payment for 5611 Bolton Way; Policy #2789959 | 2420-000 | | $295.71 | $10,227.12 |
| 09/27/2013 | (38) | AAA Property Management, Inc. | September rent for 5611 Bolton Way | 1222-000 | $1,380.00 | | $11,607.12 |
| 10/10/2013 | 104 | South Placer Municipal Utility District | Sewer Service Bill; HOM0019; 102-1164 | 2420-000 | | $84.00 | $11,523.12 |
| 10/31/2013 | (38) | AAA Property Management, Inc. | October rent for 5611 Bolton Way | 1222-000 | $1,355.00 | | $12,878.12 |
| 12/20/2013 | | From Account #******1774 | Refund for cancellation of property insurance | 9999-000 | $159.68 | | $13,037.80 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $13,037.80 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $13,881.22 | $13,881.22 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $9,791.22 | $13,037.80 | |
| | | | **Subtotal** | | $4,090.00 | $843.42 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,090.00 | $843.42 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,090.00 | Total Compensable Receipts: | $4,090.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,090.00 | Total Comp/Non Comp Receipts: | $4,090.00 |
| Total Internal/Transfer Receipts: | $9,791.22 | Total Internal/Transfer Receipts: | $9,791.22 |
| | | | |
| Total Compensable Disbursements: | $843.42 | Total Compensable Disbursements: | $843.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $843.42 | Total Comp/Non Comp Disbursements: | $843.42 |
| Total Internal/Transfer Disbursements: | $13,037.80 | Total Internal/Transfer Disbursements: | $13,037.80 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | |
|---|---|
| **Trustee Name:** | Linda S. Green |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******9467 |
| **Account Title:** | CA/16160 Jessie Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8870 | Transfer of funds to new account per UST regulations | 9999-000 | $6,850.00 | | $6,850.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $6,850.00 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $6,850.00 | $6,850.00 | $0.00 |
| **Less: Bank transfers/CDs** | $6,850.00 | $6,850.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of  8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,850.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,850.00 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,850.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,850.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 12-12238-AJ | Trustee Name: | Linda S. Green |
|---|---|---|---|
| Case Name: | HOMER VENTURES LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***8319 | Checking Acct #: | ******9468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CA/24314 Kingbriar Drive |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/2/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8872 | Transfer of funds to new account per UST regulations | 9999-000 | $9,228.00 | | $9,228.00 |
| 07/18/2013 | | Precision Management Service | Rent for July 2013; 24314 & 24327 Kingbriar properties | * | $3,322.53 | | $12,550.53 |
| | {43} | | Rent for July 2013; 24314 & 24327 Kingbriar properties $1,173.00 Rent for July 2013 | 1222-000 | | | $12,550.53 |
| | {49} | | Rent for July 2013; 24314 & 24327 Kingbriar properties $2,149.53 Rent for July 2013 | 1222-000 | | | $12,550.53 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $12,550.53 | $0.00 |
| | | | **TOTALS:** | | $12,550.53 | $12,550.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $9,228.00 | $12,550.53 | |
| | | | **Subtotal** | | $3,322.53 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,322.53 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,322.53 | Total Compensable Receipts: | $3,322.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,322.53 | Total Comp/Non Comp Receipts: | $3,322.53 |
| Total Internal/Transfer Receipts: | $9,228.00 | Total Internal/Transfer Receipts: | $9,228.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,550.53 | Total Internal/Transfer Disbursements: | $12,550.53 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 12-12238-AJ | |
| **Case Name:** | HOMER VENTURES LLC | |
| **Primary Taxpayer ID #:** | **-***8319 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 1/2/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Linda S. Green | |
| **Bank Name:** | Rabobank, N.A. | |
| **Checking Acct #:** | ******9469 | |
| **Account Title:** | CA/87-157 Heleua St #7 | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8873 | Transfer of funds to new account per UST regulations | 9999-000 | $11,394.83 | | $11,394.83 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $11,394.83 | $0.00 |
| | | **TOTALS:** | | | $11,394.83 | $11,394.83 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $11,394.83 | $11,394.83 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| For the period of 8/17/2012 to 1/2/2018 | | For the entire history of the account between 07/03/2013 to 1/2/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,394.83 | Total Internal/Transfer Receipts: | $11,394.83 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,394.83 | Total Internal/Transfer Disbursements: | $11,394.83 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-12238-AJ |
| Case Name: | HOMER VENTURES LLC |
| Primary Taxpayer ID #: | **-***8319 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/17/2012 |
| For Period Ending: | 1/2/2018 |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******9470 |
| Account Title: | CA/5604 Bolton Way |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8874 | Transfer of funds to new account per UST regulations | 9999-000 | $4,477.54 | | $4,477.54 |
| 07/11/2013 | 101 | PCWA | 000137035-000005304; Payment for water useage | 2420-000 | | $96.59 | $4,380.95 |
| 07/15/2013 | 102 | South Placer Municipal Utility District | Sewer Service; Customer ID HOM0021; Route & Service 102-1172 | 2420-000 | | $168.00 | $4,212.95 |
| 07/23/2013 | 103 | Deans & Homer | Home Insurance payment for 5604 Bolton Way; Policy #2789959 | 2420-000 | | $295.72 | $3,917.23 |
| 09/04/2013 | 104 | PCWA | 000137035-000005304; Payment for water usage | 2420-000 | | $93.27 | $3,823.96 |
| 09/04/2013 | 105 | Deans & Homer | Home Insurance Payment for 5604 Bolton Way; Policy #2789959 | 2420-000 | | $295.72 | $3,528.24 |
| 10/10/2013 | 106 | South Placer Municipal Utility District | Sewer Service Bill; HOM0021; 102-1172 | 2420-000 | | $84.00 | $3,444.24 |
| 10/31/2013 | 107 | PCWA | 000137035-000005304; Payment for water usage | 2420-000 | | $88.95 | $3,355.29 |
| 12/20/2013 | | From Account #******1774 | Refund for cancellation of property insurance | 9999-000 | $159.68 | | $3,514.97 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $3,514.97 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | $4,637.22 | $4,637.22 | $0.00 |
| **Less: Bank transfers/CDs** | | $4,637.22 | $3,514.97 | |
| **Subtotal** | | $0.00 | $1,122.25 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $1,122.25 | |

**For the period of 8/17/2012 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,637.22 |
| Total Compensable Disbursements: | $1,122.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,122.25 |
| Total Internal/Transfer Disbursements: | $3,514.97 |

**For the entire history of the account between 07/03/2013 to 1/2/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,637.22 |
| Total Compensable Disbursements: | $1,122.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,122.25 |
| Total Internal/Transfer Disbursements: | $3,514.97 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-12238-AJ | |
| Case Name: | HOMER VENTURES LLC | |
| Primary Taxpayer ID #: | **-***8319 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 1/2/2018 | |

| | |
|---|---|
| Trustee Name: | Linda S. Green |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******9471 |
| Account Title: | CA/13136 Settlers Trail |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | From Account #******8875 | Transfer of funds to new account per UST regulations | 9999-000 | $6,247.50 | | $6,247.50 |
| 08/07/2013 | (51) | Larry Tencer Insurance Agency | Refund for cancellation of insurance on 13136 Settlers Trail property | 1290-000 | $315.50 | | $6,563.00 |
| 06/23/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $6,563.00 | $0.00 |
| | | | **TOTALS:** | | $6,563.00 | $6,563.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,247.50 | $6,563.00 | |
| | | | **Subtotal** | | $315.50 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $315.50 | $0.00 | |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the account between 07/03/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $315.50 | Total Compensable Receipts: | $315.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $315.50 | Total Comp/Non Comp Receipts: | $315.50 |
| Total Internal/Transfer Receipts: | $6,247.50 | Total Internal/Transfer Receipts: | $6,247.50 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,563.00 | Total Internal/Transfer Disbursements: | $6,563.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 12-12238-AJ | | **Trustee Name:** | Linda S. Green |
| **Case Name:** | HOMER VENTURES LLC | | **Bank Name:** | Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***8319 | | **Checking Acct #:** | ******9471 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | CA/13136 Settlers Trail |
| **For Period Beginning:** | 8/17/2012 | | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/2/2018 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,044,280.06 | $1,044,280.06 | $0.00 |

| **For the period of 8/17/2012 to 1/2/2018** | | **For the entire history of the case between 07/02/2013 to 1/2/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,527,696.82 | Total Compensable Receipts: | $2,527,696.82 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,527,696.82 | Total Comp/Non Comp Receipts: | $2,527,696.82 |
| Total Internal/Transfer Receipts: | $1,387,339.57 | Total Internal/Transfer Receipts: | $1,387,339.57 |
| | | | |
| Total Compensable Disbursements: | $2,047,792.67 | Total Compensable Disbursements: | $2,047,792.67 |
| Total Non-Compensable Disbursements: | $479,904.15 | Total Non-Compensable Disbursements: | $479,904.15 |
| Total Comp/Non Comp Disbursements: | $2,527,696.82 | Total Comp/Non Comp Disbursements: | $2,527,696.82 |
| Total Internal/Transfer Disbursements: | $1,387,339.57 | Total Internal/Transfer Disbursements: | $1,387,339.57 |

/s/ LINDA S. GREEN

LINDA S. GREEN